# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF SOUTH CAROLINA

| | |
|---|---|
| In re: | Case No. 09-00389-jw |
| Daufuskie Island Properties, LLC a/k/a Daufuskie Island Resort & Breathe Spa, | Chapter 11 |
| Debtor. | |

## MOTION FOR ORDER ESTABLISHING BIDDING AND OTHER PROCEDURES IN CONNECTION WITH THE SALE OF PROPERTY AND GRANTING PROTECTIONS TO THE PROPOSED BUYER, AND MEMORANDUM IN SUPPORT OF MOTION

Robert C. Onorato, Trustee (the "Trustee") for the Chapter 11 bankrutpcy estate (the "Estate") of Daufuskie Island Properties, LLC (the "Debtor"), hereby moves pursuant to 11 U.S.C. §§105(a) and 363(b) and (f), and Fed. R. Bankr. P. 6004 (the "Motion"), for the entry of an order (1) establishing bidding and other procedures in connection with the sale of property of the bankruptcy estate, and (2) granting certain protections to Montauk Resorts, LLC or its assignee (the "Buyer"), as the proposed purchaser of the assets being sold (the "Stalking Horse Bidder", and the Buyer's offer the "Stalking Horse Bid"). This Motion is filed in conjunction with the Trustee's Motion and Memorandum for an Order (1) Authorizing the Sale of Substantially All Assets of the Estate Free and Clear of Liens, Claims, Encumbrances and Other Interests, and (2) Approving the Assumption and Assignment of Certain Unexpired Executory Contracts and Leases (the "Sale Motion") filed on the same date as this Motion.

In an effort to maximize the value of the estate for the benefit of creditors, the Trustee has required that the sale of the Assets, described more fully below, to the Buyer remain subject to higher or otherwise better offers. To assist in the receipt and evaluation of offers from other potential buyers, the Trustee believes it is important to establish a defined procedure under which

potential buyers may submit competing bids for the Assets, and to establish provisions which will govern the bidding process.   In addition, as the Stalking Horse Bidder, the Buyer has required certain protections as a condition of its offer.   Accordingly, the Trustee seeks entry of an order: (i) establishing certain bidding and other sale procedures for the solicitation of higher or otherwise better offers; and (ii) granting certain protections to the Buyer in the event it is not the successful purchaser.

In support of this Motion, the Trustee would show to the Court that:

1.      On January 20, 2009, the Debtor filed a petition (the "Petition") for relief under Chapter 11 of the United States Bankruptcy Code ( 11 U.S.C. §§ 101 et seq., the "Bankruptcy Code").   The Debtor operated as a Chapter 11 debtor-in-possession until the Trustee's appointment in this case.

2.      On March 17, 2009, the Court entered its Order Granting Joint Motion for Appointment of Chapter 11 Trustee Pursuant to 11 U.S.C. § 1104, granting the joint motion of the Official Committee of Unsecured Creditors (the "Committee"), Beach First National Bank ("Beach First") and AFG, LLC ("AFG").   Thereafter, on March 23, 2009, the Court entered its Order Approving Appointment of Trustee, approving the United States Trustee's appointment of Robert C. Onorato as Trustee of the Debtor's Chapter 11 estate.

3.      Since his appointment, the Trustee has been working to arrange a sale of the assets of the Estate to provide a source of payment for the Debtor's creditors.   Contemporaneous with the filing of this motion, the Trustee is filing the Sale Motion.

4.      The proposed sale includes substantially all assets of the Estate.   The assets to be sold are described in the Sale Motion, and generally consist of resort and development property, and related assets, on Melrose Plantation and in the Bloody Point section of Daufuskie Island, in

Beaufort County, South Carolina.  The assets to be sold  include the Melrose Golf Course, the

Melrose Inn, the Island Conference Center, the Beach Club, the equestrian center, the Bloody

Point Golf Course, Melrose Landing, beach cottages, land for development, employee housing,

maintenance buildings,   and numerous other buildings and improvements on the property,

together with furnishings, fixtures, equipment and other personalty owned in connection with the

resort and development properties (collectively, the "Assets").

     5.     Pursuant to the terms of the proposed sale, as set forth in the Asset Purchase

Agreement (the "APA") filed as Exhibit "A" to the Sale Motion, the Buyer will purchase the

Assets for the cash price of $49.5 million.[1]

     6.     The Trustee requests that the Court enter an order establishing bidding procedures

("Bidding Procedures Order") in the event that the Trustee receives a competing bid for the

Assets. The Bidding Procedures Order should provide that:

     (a)     Any bid from any persons or entity other than  the Buyer to purchase the
Assets, in order to be a qualifying bid (a "Qualified Competing Bidder" and a "Qualified
Competing Bid"), shall:  (A) be in writing; (B) contain terms and conditions that are substantially
similar in all material respects to the APA, other than the identity of the buyer and the amount of
the purchase price; (C) be accompanied by a blackline (or redline) version of the bidder's
proposed asset purchase agreement showing how it differs from the APA ;(D) be accompanied
by a written acknowledgement and agreement that the terms of the bid are substantially similar
in all material respects to the APA, except for the identity of the bidder and the purchase price,
and that the bidder, if it is declared the winning bidder, will enter into an asset p urchase
agreement with the Trustee confirming the terms of such winning bid; (E) exceed the purchase
price stated in the APA by at least Six Hundred Thousand Dollars ($600,000.00); (F) include
evidence satisfactory to the Trustee of the financial ability of the Qualified Competing Bidder to
consummate the purchase for cash; (G) include a deposit of Two Hundred Fifty Thousand and
no/100 ($250,000) in certified funds payable to the trust account of counsel for the Trustee; and
(H) be received by the Trustee no later than the close of business on October 21, 2009. Upon
receipt, the Trustee shall promptly deliver copies of any competing bids to the Buyer, the secured
creditors, the Committee, the United States Trustee and any known interested parties.  No bid
shall be considered by the Trustee or the Court unless it is a Qualified Competing Bid and no

---

[1] The APA is not attached to the Sale Motion due to its length, which totals over 100 pages with schedules
and exhibits.  The APA is being filed with the Court as an exhibit to the Sale Motion, and may be accessed through
the Court's electronic filing system (ECF).  Any party that would like a copy of the APA and is unable to obtain it
through ECF should contact the Trustee's attorneys for a copy of the document.

bidder shall be permitted to participate in the auction process unless it is a Qualified Competing Bidder. The Trustee, the Committee, Beach First, AFG, Carolina Shores, LLC, the United States Trustee, and the Buyer  reserve the right to object to any bid being deemed a "Qualified Competing Bid".

(b)      In the event the Trustee receives one or more Qualified Competing Bids, the Trustee shall conduct an auction (the "Auction") for the sale of the Assets on Monday, October 26, 2009, beginning at 11:00 a.m., at the offices of RBC Enterprises, Inc., 575 William Hilton Parkway, Hilton Head Island, South Carolina.  Only the Buyer and parties who submit Qualified Competing Bids in compliance with the provisions of section (a) above shall be permitted to participate in the Auction.  The bidding at the Auction shall proceed as provided in section (c) below.

(c)      Upon receipt of any Qualifying Competing Bid as described in section (a) above, the Buyer shall have the unconditional right to submit an overbid (i.e., increase the Buyer's offer to an amount greater than the then highest Qualified Competing Bid) by delivering to the Trustee no later than the beginning of the Auction scheduled at 11:00 a.m. on October 26, 2009, two signed copies of an amendment to the APA in which the purchase price set forth therein exceeds the purchase price of the then highest Qualified Competing Bid pursuant to section (a) above by a minimum of One Hundred Thousand Dollars ($100,000.00).  If more than one Qualified Competing Bid is received, each Qualified Competing Bidder also shall have the right to increase their bids at the Auction in the same manner as the Buyer.  However, any higher bid of the Buyer or of Qualified Competing Bidders shall be subject to the Trustee's acceptance of a still higher and better bid submitted during the Auction in compliance with this section; provided, however, that such higher and better bid must equal or exceed the sum of: (i) the purchase price under the amended APA and the then highest Qualified Competing Bid; plus (ii) an additional amount of at least One Hundred Thousand and 00/100  Dollars ($100,000.00) (a "Yet Higher Offer"). In the event of a Yet Higher Offer, the process set forth in the immediately proceeding sentence shall continue, with the Buyer and each Qualified Competing Bidder having the continuing right to submit an overbid, unless and until such time as the Buyer or any other Qualified Competing Bidder elects not to make a further overbid.  The highest or otherwise best offer at the Auction shall be deemed the winning bid (the "Winning Bid", made by the "Winning Bidder").

(d)      The Court will conduct a hearing on the Sale Motion (the "Sale Hearing") on October 28, 2009, at 10:00 a.m., or as soon after as the matter may be heard, in the courtroom of the Beaufort Federal Courthouse located at 1501 Bay Street, Beaufort, South Carolina.  At that time the Trustee will report the results of the Auction, and request that he be authorized to proceed with the sale of the Assets to the Winning Bidder, as determined at the Auction.  As set forth in section (f) below, the Trustee may also seek authorization to make the sale to a "back-up" bidder in the event the Winning Bidder at the Auction does not consummate the purchase of the Assets.

(e)      In the event that any person or entity acquires the Assets other than due to a breach of the APA by the Buyer, the Buyer shall be entitled to an administrative claim in this case as reimbursement of the Buyer's expenses incurred in connection with the sale, and as compensation for serving as the Stalking Horse Bidder, in the amount of Five Hundred Thousand

and 00/100 Dollars ($500,000.00) (the "Due Diligence Reimbursement Fee"). This Due Diligence Reimbursement Fee shall serve as reimbursement for the Buyer's reasonable expenses incurred in entering into the APA (including expenses incurred in a due diligence review of the Assets), and for the benefit to the estate that the APA created, as the Stalking Horse Bid, in attracting other bids over and above the Purchase Price, which benefit the Trustee acknowledges.

(f)     In the event that a Qualified Competing Bid is received, the Trustee will request that the Court approve a "back-up" bid (the "Back-up Bid", and the "Back-up Bidder"). If the Winning Bidder is unable to close the sale within the time required for the closing by the asset purchase agreement, the Winning Bidder shall forfeit its deposit made pursuant to subparagraph (a)(G) above, and the Trustee shall close the sale of the Assets to the Back-Up Bidder without the necessity of obtaining another order from this Court.   No Qualified Competing Bidder whose Bid is not deemed to be the successful bid at the conclusion of the Auction shall be required to act as a Back-Up Bidder; however, unless and until the unsuccessful Qualified Competing Bidder notifies the Trustee of its unwillingness to be a Back-Up Bidder, the Trustee may hold the deposit until the deposit is due for return under subparagraph (g) below.

(g)     The deposit made by any Qualified Competing Bidder, pursuant to subparagraph (a)(G) above, who is not either the Winning Bidder or the Back-Up Bidder, shall be returned to such Qualified Competing Bidder within three (3) business days after the Sale Hearing. The deposit made by any Qualified Competing Bidder that is designated as a Back-Up Bidder shall be returned to such Qualified Competing Bidder within three (3) business days after the closing of the sale of the Assets to the Winning Bidder.

(h)     Acceptance by the Trustee of a Qualified Competing Bid as a Winning Bid or a Back-Up Bid shall, in all respects, be subject to the entry of the sale order by the Court authorizing the Trustee to consummate the sale.

(i)     If a Qualified Competing Bid is accepted by the Trustee as the Winning Bid or Back-Up Bid, the Qualified Competing Bid shall remain open and irrevocable through closing of the sale of the Assets.

(j)     Any dispute regarding any aspect of the foregoing bidding procedures shall be resolved by the Court.

7.     The Buyer has and will expend a significant amount of time and costs, including but not limited to legal fees, in negotiating and finalizing the proposed sale. Regardless of whether the Buyer is the winning bidder and consummates the sale, these negotiations and efforts will have enhanced the estate and increased the return to creditors of the estate. In recognition of that enhancement, the APA provides that, in the event the Buyer is not the Winning Bidder, the Buyer shall be entitled to the Due Diligence Reimbursement Fee. However,

the Buyer shall not be entitled to such Due Diligence Reimbursement Fee in the event that the

failure to consummate the transactions contemplated by the APA is a direct result of a breach of

the agreement by the Buyer and its failure to cure such breach after written notice thereof.

8.      The Trustee seeks entry of an order establishing the above-described bidding

procedures and approving the Due Diligence Reimbursement Fee.  In marketing assets, trustees

and debtors-in-possession often employ buyer protections in order to encourage the making of

other purchase offers.   These protections are "important tools to encourage bidding and to

maximize the value of the debtor's assets." In re Integrated Resources. Inc., 147 B.R. 650, 659

(S.D.N.Y. 1992). Establishment of the bidding procedures will insure an orderly and fair

mechanism for evaluating competing offers and will allow competing bidders an opportunity to

increase their bids, thereby maximizing the value of the Estate. See In Four B. Corp. v. Food

Barn Stores, Inc. (In re Food Barn Stores, Inc.), 107 F.3d 558 (8th Cir. 1997); In re Gould, 977

F.2d 1038 (7th Cir. 1992)(holding that adoption of detailed bidding procedures was within the

court's discretion).

9.      Approval of the Due Diligence Reimbursement Fee under the terms and

conditions set forth above is a fair and equitable compensation to the Buyer in the event that

another Qualified Competing Bidder becomes the winning bidder and the sale to such other

Qualified Competing Bidder closes. Courts have routinely approved reimbursement fees to

proposed buyers who were not the winning bidders. In re Twenver, Inc., 149 B.R. 954, 957

(Bankr.D.Colo.1992); see also In re Integrated Resources, Inc., 135 B.R. 746, *aff'd* 147 B.R.

650, 662 (S.D.N.Y. 1992).

WHEREFORE, the Trustee prays that the Court enter an order approving and

implementing the bidding procedures and protections stated hereinabove, and provide such other

and further relief as the Court deems necessary and proper.

RESPECTFULLY SUBMITTED on this the 15th day of September, 2009, at Columbia, South Carolina.

/s/ Julio E. Mendoza, Jr.
Julio E. Mendoza, Jr. (Fed ID No. 3365)
NEXSEN PRUET, LLC
1230 Main Street, Suite 700 (29201)
Post Office Drawer 2426
Columbia, South Carolina  29202
Telephone: (803) 540-2026
Facsimile: (803) 727-1478
E-mail:  rmendoza@nexsenpruet.com

Columbia, South Carolina                   Attorneys for Robert C. Onorato, Trustee for the
                                           Chapter 11 Bankruptcy Estate of Daufuskie Island
                                           Properties, LLC a/k/a Daufuskie Island Resort &
                                           Breathe Spa

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF SOUTH CAROLINA

| | |
|---|---|
| In re: | Case No.  09−00389−jw |
| Daufuskie Island Properties, LLC, a/k/a<br>Daufuskie Island Resort & Breathe Spa,<br>Debtor. | Chapter 11 |

### CERTIFICATE OF SERVICE

I, Jane E. Brown, an employee of Nexsen Pruet, LLC, do hereby certify that copies of the MOTION FOR ORDER ESTABLISHING BIDDING AND OTHER PROCEDURES IN CONNECTION WITH THE SALE OF PROPERTY AND GRANTING PROTECTIONS TO THE PROPOSED BUYER, AND MEMORANDUM IN SUPPORT OF MOTION were served on the parties-in-interest shown on the list attached hereto, by the depositing copies of the same in the United States Mail, first-class postage prepaid, on the 15th day of September, 2009, at Columbia, South Carolina.

/s/ Jane E. Brown
Jane E. Brown, Assistant to
Julio E. Mendoza, Jr. (I.D. No. 3365)
Nexsen Pruet, LLC
1230 Main Street, Suite 700 (29201)
Post Office Drawer 2426
Columbia, SC 29202
(803) 771-8900

Attorneys for Robert C. Onorato, Trustee for the Chapter 11 Bankruptcy Estate of Daufuskie Island Properties, LLC a/k/a Daufuskie Island Resort & Breathe Spa

Columbia, South Carolina

101 THINGS TO DO
P O BOX 23465
HILTON HEAD ISLA  SC 29925-3465

1492 INC
PREMIER CAPITOL CIGAR CO
668 N  COAST HWY #230
LAGUNA BEACH  CA  92651-1513

423 EAST RIVER STREET LLC
990 HAMMOND DRIVE  SUITE 910
ATLANTA  GA 30328-5377

A MARVIN QUATTLEBAUM JR
81 FOREST LANE
GREENVILLE SC 29605-1916

A&L RICOU INVESTMENTS
12365 S W  64TH AVE
PINECREST  FL 33156-5538

AAA RIDING TIGER BIKE RENTALS
PALMETTO BIKES INC
101 ARROW DR
HILTON HEAD ISLA  SC 29928-7306

AARON CROSBY
PO BOX 71
DAUKUSKIE ISLAND SC 29915-0071

ACCOUNTEMPS
12400 COLLECTIONS CNTR DR
CHICAGO  IL 60693-0124

ACCOUNTEMPS
ATTN MARY GONZALEZ
DIV OF ROBERT HALF INTERNATIONAL
5720 STONERIDGE DRIVE SUITE THREE
PLEASANTOWN CA 94588-4521

ADP  INC
P O BOX 9001006
LOUISVILLE  KY  40290-1006

AEROGREEN GOLF SHOES LLC
P O BOX 48773
SARASOTA  FL 34230-5773

AEROLINA LLC
P O BOX 22061
CHARLESTON  SC  29413-2061

AFG  LLC
100 JACKSON STREET
SUITE 201
DENVER  CO 80206-7507

AFG, LLC
c\o Robert A. Kerr, Jr.
Hagood & Kerr, PA
P.O. Box 220
Mt. Pleasant, SC 29465-0220

AFTER HOURS TEE TIMES
THE ISLAND GOLF SCHOOL
P O BOX 6324
HILTON HEAD ISLA  SC 29938-6324

AHEAD
ATTN  A/R DEPT
270 SAMUEL BARNET BLVD
NEW BEDFORD MA  02745-1219

(p)IMPERIAL A I CREDIT COMPANIES INC
101 HUDSON STREET
34TH FLOOR
JERSEY CITY NJ 07302-3905

ALBERT USTER IMPORTS  INC
P O  BOX 770
GAITHERSBURG  MD  20884-0770

ALLIANCE RESERVATIONS NETWORK
428 E  THUNDERBIRD RD  #247
PHOENIX  AZ 85022-5229

ALLTEL
P O  BOX 96019
CHARLOTTE  NC  28296-0019

ALSCO
4921 CHATEAU AVE
NORTH CHARLESTON  SC 29405-4855

ALSCO
C/O FINANCIAL RECOVERY INC
PO BOX 21107
ROANOKE VA 24018-0112

ALSTON & BIRD LLP
ONE ATLANTIC CENTER
1201 W PEACHTREE ST
ATLANTA  GA 30309-3449

ALTERNATIVE SAFETY & TESTING
1853 R W BERENDS DRIVE SW
WYOMING  MI  49519-4955

AMERICAN EXPRESS
C/O PEGASUS SOLUTIONS
PO BOX 600937
DALLAS  TX 75360-0937

AMERICAN EXPRESS PUBLISHING
4624 PAYSPHERE CIRCLE
CHICAGO  IL 60674-0046

AMERICAN HOTEL REGISTER CO
PO BOX 94150
PALATINE  IL  60094-4150

AMERICAN INTERNATIONAL SOUTH INS. CO
COMMERCE & INDUSTRY INS CO, ILLINOIS NAT
COMMERCIAL INSURANCE BANKRUPTCY COLL
MICHELLE A LEVITT, AUTHORIZED REP.
175 WATER STREET 18TH FLOOR
NY NY 10038-4976

ANGELA MOORE  INC
NEWPORT CORPORATE PARK
2 CORPORATE PLACE
MIDDLETOWN RI 02842-6294

ANTHEM BLUE CROSS
JANET ANDREA MANAGING ASSOC
GENERAL COUNSEL
21555 OXNARD STREET
WOODLAND HILLS CA 91367-4943

ANTHONY A SIMONELLI
30 FUSKIE LANE
DAUFUSKIE ISLAND SC 29915-9111

ARAMARK UNIFORM SERVICES
Attn Legal Department
115 N First Street
Burbank CA 91502-1856

ASCAP
2675 PACES FERRY RD SE
STE 350
ATLANTA GA 30339-4087

ASHWORTH INC
FILE 51141
LOS ANGELES CA 90074-1141

AT&T
P O BOX 105262
ATLANTA GA 30348-5262

ATLANTA METROPOLITAN PUBLISHNG
DBA PLAN YOUR MEETINGS
180 ALLEN RD STE 200N
ATLANTA GA 30328-4863

Advance Payrooll Funding, LT
3401 Enterprise Pkwy, #520
Beachwood, OH 44122-7342

Advanced Payroll Funding, LT,
C/O Weltman, Weinberg & Reis Co., L.P.A.
Monette W. Cope
180 N. LaSalle St., Ste. 2400
Chicago, IL 60601-2704

Van A. Anderson
Alston & Bird, LLP
1201 West Peachtree Street
Atlanta, GA 30309-3424

BALTIC LINEN COMPANY INC
1999 MARCUS AVE STE 300
P O BOX 5485
LAKE SUCCESS NY 11042-1020

BARTLETT TREE EXPERTS
P O BOX 3067
STAMFORD CT 06905-0067

BC TRAILERS LLC
P O BOX 23859
SAVANNAH GA 31403-3859

BCD MEETINGS AND INCENTIVES
525 NORTH TRYON STREET
MAIL CODE NC1-023-05-01
CHARLOTTE NC 28255-0001

BEACH COTTAGES II LLC
180 SANSOME STREET STE 1100
SAN FRANCISCO CA 94104-3717

BEACH FIRST NATIONAL BANK
1000 WILLIAM HILTON PKY
SUITE F4
HILTON HEAD ISLA SC 29928-6133

BEAUFORT COUNTY COUNCIL
LOCAL HOSPITALITY TAX
POST OFFICE DRAWER 1228
BEAUFORT SC 29901-1228

BEAUFORT COUNTY COUNCIL
PO DRAWER 1228
BEAUFORT SC 29901-1228

BEAUFORT GLIDDEN
1100 RIBAUT RD STE 3
BEAUFORT SC 29902-8010

BEN ARNOLD SUNBELT
ATTN AMY BROWN
PO BOX 480
RIDGEWAY SC 29130-0480

BEN HOGAN APPAREL GROUP
4600 E 48TH AVE
DENVER CO 80216-3212

BERLE MANUFACTURING COMPANY
P O BOX 13446
CHARLESTON SC 29422-3446

BERNSTEIN & BERNSTEIN PA
PO BOX 20519
CHARLESTON SC 29413-0519

BIG FAT COUPON BOOK
P O BOX 21218
HILTON HEAD ISLA SC 29925-1218

BIRCHWOOD ACQUISITIONS LLC
1266 EAST MAIN ST 7TH FLOOR
STAMFORD CT 06902-3546

BLANCHARD MACHINERY CO
C/O FINANCIAL RECOVERY INC
PO BOX 21107
ROANOKE VA 24018-0112

BLANCHARD MACHINERY CO
P O BOX 402197
ATLANTA GA 30384-2197

BLOODY POINT PROPERTY OWNERS ASSOC
BLOODY POINT POA
C/O RICHARD SILVER TREASURER
67 FUSKIE LN
DAUFUSKIE ISLAND SC 29915-9111

BMI
10 MUSIC SQUARE E
NASHVILLE TN 37203-4321

BOBO JIMMY
412 AMBER LANE
WOODSTOCK GA 30189-2521

BPMA
PO BOX 1072
CHARLESTON SC 29402-1072

BTI CANADA
370 KING ST  STE 700
TORONTO
CANADA  M5V 1J9

BUCHER JOE
13118 WEXFORD HOLLOW RUN
JACKSONVILLE FL 32224-8648

BUDGET TRUCK RENTAL
P O BOX 2396
CAROL STREAM  IL 60132-0001

BUGATCHI UOMO/GMAC COMM CREDIT
GMAC COMMERICAL CREDIT LLC
1290 AVENUE OF THE AMERICAS, 3RD FL.
NEW YORK, N.Y 10104-0300
ATTN: CROUP GALLETTO

BYRON & KARAN THOMPSON
1375 HODGES CIRCLE
MANSFIELD GA 30055-2643

Bankruptcy Administration
IKON Financial Services
1738 Bass Road
PO Box 13708
Macon GA  31208-3708

R. Jeffords Barham
Barnes, Alford, Stork & Johnson, LLP
PO Box 8448
Columbia, SC 29202-8448

Barbara George Barton
1715 Pickens Street (29201)
PO Box 12046
Columbia, SC 29211-2046

Beach First National Bank
%Linda K. Barr, Esq.
Nelson Mullins Riley & Scarborough, LLP
PO Box 11070
Columbia, SC 29211-1070

Jody A. Bedenbaugh
Nelson, Mullins, Riley and Scarborough
PO Box 11070
Columbia, SC 29211-1070

Charles S. Bernstein
5418-B Rivers Ave
N CHARLESTON, SC 29406-6129

(p)BLANCHARD MACHINERY COMPANY
P O BOX 7517
COLUMBIA SC
29202-7517

CALLAGHAN PETER & DEBORAH
4895 CADNACRAIG
ALPHARETTA GA  30022-5168

CALLAWAY GOLF SALES COMPANY
ATTN DIANA SCHELIN
P O BOX 9002
CARLSBAD  CA  92018-9002

CALVIN KLEIN GOLF
C/O GMAC COMM FINANCE
P O  BOX 403058
ATLANTA  GA 30384-3058

CAREFREE MULE TRAIN VENTURES LLC
C/O DAVID A BIRDSELL, CH. 7 TRUSTEE
216 NORTH CENTER
MESA AZ 85201-6629

CAREFREE RESORT & VILLAS
P O  BOX 3500
CAREFREE AZ 85377-3500

CARLISLE TRAVEL
5601 E  SLAUSON AVE #120
LOS ANGELES  CA 90040-2997

CAROLINA SHORES LLC
c/o Ben Kadish
211 N Clinton St Ste 2N
Chicago IL 60661-1283

CAROLINA TERMITE & PEST CTRL
P O  BOX 23198
HILTON HEAD ISLA  SC  29925-3198

CAROLINA TRANSIT
P O  BOX 21423
HILTON HEAD ISLA  SC 29925-1423

CAROLINAS GOLF ASSOCIATION
POB 319
WEST END  NC 27376-0319

CASA MADRONA HOTEL & SPA
801 BRIDGESAY
SAUSALITO  CA 94965-2186

CATERPILLAR FINANCIAL SERVICES
P O  BOX 13834
NEWARK  NJ 07188-3834

CBS OUTDOOR
P O BOX 33074
NEWARK NJ 07188-0074

CENTRAL INDUSTRIES INC
1415 MARTIN L KING JR BLVD
SAVANNAH GA 31415-7201

CERTUS CLAIMS ADMINISTRATION
P O BOX 1030
CAMARILLO CA 93011-1030

CHEIFETZ IANNITELLI MARCOLINI, P.C.
JONATHAN M. LEVINE
ATTORNEYS FOR CBS OUTDOOR INC.
1850 NORTH CENTRAL AVENUE, 19TH FLOOR
PHOENIX, ARIZONA 85004-4527

CHICAGO DRYER COMPANY
2200 N PULASKI RD
CHICAGO IL 60639-3737

CITICAPITAL COMMERCIAL LEASING
3950 REGENT BLVD 2D FLOOR
IRVING TX 75063-2244

CK MATERIALS LLC
7 NATHANIEL ST
MONROE TOWNSHIP NJ 08831-9640

CLASSIC PARTY RENTALS
2 COASTAL DR
BLUFFTON SC 29910-7501

CMC CUSTOM GIFTS INC
15695 N 83RD WAY
SCOTTSDALE AZ 85260-1815

COASTAL AUTO PARTS
2B SOUTHWOOD PK DR
HILTON HEAD ISLA SC 29926-3804

COASTAL CONNECTIONS INC
P O BOX 931974
CLEVELAND OH 44193-0004

COASTAL DIESEL SERVICE INC
P O BOX 3255
NEW BERN NC 28564-3255

COLLINSON & COMPANY INC
15 TECHNOLOGY PKWY S
STE 250
NORCROSS GA 30092-8202

COLONIAL LIFE
PROCESSING CENTER
BOX 903
COLUMBIA SC 29202-0903

COMBEST
1856 CORPORATE DR STE 170
NORCROSS GA 30093-2970

COMMERCIAL ELECTRIC COMPANY
2217 W BAY STREET
SAVANNAH GA 31415-1525

COMMTRAK
17493 NASSAU COMMONS
LEWES DE 19958-6283

CONDE NAST PUBLICATIONS
1313 N MORKET ST
12TH FLOOR CREDIT DEPT HERCULES BLDG
WILMINGTON DE 19801-6101

CONFERENCE DIRECT
P O BOX 69777
WEST HOLLYWOOD CA 90069-0777

CONGLOBAL INDUSTRIES INC
DEPT 33657
P O BOX 39000
SAN FRANCISCO CA 94139-0001

CORPORATE EXPRESS
P O BOX 95708
CHICAGO IL 60694-5708

CORPORATE TRAVEL UNLIMITED
34163 PCH #225
DANA POINT CA 92629-3834

COUNTY COUNCIL OF BEAUFORT CO
ADMISSIONS TAX DEPARTMENT
4819 BLUFFTON PKWY  SUITE #322
BLUFFTON SC 29910-4638

CRICKET
P O BOX 660021
DALLAS TX 75266-0021

CRUICKSHANK RICHARD VIRGINIA
429 STARR LINE DR
TALLMADGE OH 44278-1067

CS Eigelberger LLC
c/o Warren & Sinkler LLP
P.O. Box 1254
Charleston, SC 29402-1254

CSE MORTGAGE LLC
CAPITAL SOURCE
4445 WILLARD AVE 12TH FLR
CHEVY CHASE MD 20815-3692

CSE Mortgage LLC
c/o Mark S. Sharpe
Warren & Sinkler, L.L.P.
P.O. Box 1254
Charleston, SC 29402-1254

CULLIGAN WATER
20B CARDINAL RD
HILTON HEAD ISLA SC 29926-3720

CUSTOM SECURITY SPECIALISTS
4 HUNTER RD
HILTON HEAD ISLA  SC 29926-3408

CUSTOMER RELATIONSHIP RESOURCE
3835 R E THOUSAND OAKS BLVD
#322
WESTLAKE VILLAGE  CA 91362-6622

CUTTER & BUCK
P O  BOX 34855
SEATTLE WA  98124-1855

Capital Corporation
576 Colonial Park Drive
Suite 200
Roswell GA 30075-3794

Carolina Shores, LLC
c/o Barbara George Barton, Esq.
P. O. Box 12046
Columbia, SC 29211-2046

Caterpillar Financial Services Corporation
c/o Richard D. Scott, Esq.
LeClairRyan, A Professional Corporation
1800 Wachovia Tower, Drawer 1200
Roanoke, VA 24006-1200

George Barry Cauthen
PO Box 11070
Columbia, SC 29211-1070

Collins Family Trust Dated May 26, 1989
C/O S Kittredge Collins, Trustee
3374 Jackson Street
San Francisco, CA 94118-2019

Colonial Pacific Leasing Corporation
c/o Leath, Bouch, Crawford & von Keller
PO Box 4216
Columbia SC 29240-4216

James D. Cooper Jr.
Cooper & Moore, PA
P.O. Box 11869
Columbia, SC 29211-1869

Lindsey W. Cooper Jr.
The Law Offices of L. W. Cooper Jr.
36 Broad Street
Charleston, SC 29401-3045

Monette W Cope
WELTMAN, WEINBERG & REIS CO, LPA
180 N LaSalle Street Suite 2400
Chicago, IL 60601-2704

B. Lindsay Crawford III
PO Box 4216
Columbia, SC 29240-4216

DAUFUSKIE INVESTMENTS
4030 MOORPARK AVE #105
SAN JOSE  CA 95117-1848

DAUFUSKIE ISLAND FERRY COMPANY
PO BOX 21665
HILTON HEAD ISLA  SC 29925-1665

DAUFUSKIE ISLAND OCEANFRONT
P O  BOX 1072
CHARLESTON SC  29402-1072

DAUFUSKIE ISLAND PROPERTIES, LLC
421 Squire Pope Rd
Hilton Head Isla, SC 29926-1253

DAUFUSKIE ISLAND RESORT REALTY
REALTY  LLC
575 WILLIAM HILTON PKWAY
HILTON HEAD ISLA  SC 29928-3602

DAUFUSKIE ISLAND STABLES LLC
10 LIBERTY ST
EDISON  NJ 08837-3542

DAUFUSKIE MAGAZINE & LC LIVING
P O  BOX 28
DAUFUSKIE ISLAND  SC  29915-0028

DAVID H DEEMER
PATTI R DEEMER
509 DEER RUN WAY
WOODSTOCK GA 30189-6154

DAWSON + WISSMACH ARCHITECTS
12 EAST BAY ST
SAVANNAH  GA 31401-1225

DEGLER WASTE SERVICES
P O  BOX 1853
BLUFFTON  SC  29910-1853

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
4307 COLLECTIONS CENTER DR
CHICAGO  IL 60693-0043

DERST BAKING
BOX 10298
ATLANTA  GA  30368-2981

DEVANLAY US INC
GENERAL POST OFFICE
P O  BOX 27237
NEW YORK  NY  10087-7237

DEVANT LIMITED
3011 WALKUP AVE
MONROE  NC 28110-9122

DICKENSON  MARK
13190 OWEN'S WAY
ALPHARETTA  GA 30004-7357

DIRECTV  INC
PO BOX 60036
LOS ANGELES  CA  90060-0036

DIVOTECH GOLF CORPORATION
2990 GULF BREEZE PKWY
GULF BREEZE  FL 32563-3100

DOMINEY MACHINE & PROPELLER
6005 HABERSHAM ST
BRUNSWICK GA 31520-2769

DON TAYLOR
1 RUNNYMEDE DR
NORTH HAMPTON NH 03862-2328

DONALD TAYLOR
1 RUNNYMEDE DRIVE
NORTH HAMPTON NH 03862-2328

DOUGLAS HURST
446 HILLSIDE AVE
ELMHURST FL 60126-3814

DOW JONES & CO
WALL ST JRNL OR BARRONS
P O BOX 4137
NEW YORK NY 10261-4137

DR ARTHUR B SILVER AND CARLA SILVER
DR ARTHUR AND CARLA SILVER
750 PARK AVE #24W
ATLANTA GA 30326-3265

DR MILTON J DEITCH
94 FUSKIE LANE
DAUFUSKIE ISLAND SC 29915

Daufuskie Island Cottage Carts and Bikes, LL
c/o Law Office of Michael W. Mogil P.A.
2 Corpus Christie Place, Ste. 303
Hilton Head Island, SC 29928-1702

Robert L. Deans
106 Chadwick Drive
Charleston, SC 29407-7451

Dell Financial Services, L.L.C.
Collections/Consumer Bankruptcy
12234B North IH-35
Austin, Texas 78753-1705

E-Z-GO DIVISION OF TEXTRON
26007 NETWORK PL
CHICAGO IL 60673-1260

EASTERN PACIFIC APPAREL INC
P O BOX 72
BRATTLEBORO VT 05302-0072

EASTERN TURF EQUIPMENT
1045 BRAGG BLVD
FAYETTEVILLE NC 28301-4595

ECO DAUFUSKIE LLC
2 SHAD CT
SAVANNAH GA 31410-1744

ECO GOLF LLC
201 HAMILTON DR
KNOX IN 46534-8118

EDGE OF ARCHITECTURE
532 MAJORCA AVE
CORAL GABLES FL 33134-4222

ELEVATOR LIFT SYSTEMS INC
365 RED CEDAR ST STE 104
BLUFFTON SC 29910-8915

ELIZA AUDLEY LLC
ELIZA MEYER AUDLEY (1099)
P O BOX 422
HARTLAND WI 53029-0422

EMC VENUES
1997 ANNAPOLIS EXCHG PKWY
STE 550
ANNAPOLIS MD 21401-3294

ESSENTIEL ELEMENTS
P O BOX 660075
INDIANAPOLIS IN 46266-0001

ESTATE MANAGEMENT SERVICES
305 INDIGO DR
BRUNSWICK GA 31525-6895

EZ REVENUE MANAGEMENT SOLUTION
2nd Floor New Liverpool House
15 Eldon Street London
EC2M 7LD United Kingdom

FAIRWAY & GREENE
P O BOX 73
BRATTLEBORO VT 05302-0073

FEDEX
PO BOX 371461
PITTSBURGH PA 15250-7461

FERRELLGAS
45 MARSHLAND RD
HILTON HEAD ISLA SC 29926-2304

FERRELLGAS
ONE LIBERTY PLAZA
LIBERY, MO 64068-2971

FIRST INSURANCE FUNDING CORP
450 SKOKIE BLVD STE 1000
NORTHBROOK IL 60062-7917

FIRST INSURANCE FUNDING CORP
P O BOX 66468
CHICAGO IL 60666-0468

FIRST NATIONAL OF AMERICA INC
188 MOUNT AIRY RD
BASKING RIDGE NJ 07920-2045

FLANAGAN BILTON
200 E RANDOLPH DR
STE 6900
CHICAGO IL 60601-6909

FLORENCE JASON RYAN
586 SALVA AVE
SHADYSIDE OH 43947-1146

FLOWTRONEX PSI INC
P O BOX 371630
PITTSBURGH PA 15250-7630

FOOTJOY
P O BOX 532419
ATLANTA GA 30353-2419

FORD CREDIT
P O BOX 105697
ATLANTA GA 30348-5697

FORD CREDIT COMMERCIAL LEASING
P O BOX 7247-0229
PHILADELPHIA PA 19170-0001

FREDERICK M SCHNELL MD
1300 OLD FORSYTH ROAD
MACON GA 31210-7205

FRESHPOINT SOUTHERN GEORGIA
P O BOX 41565
JACKSONVILLE FL 32203-1565

Otto W. Ferrene Jr.
Law Offices of Ferrene & Associates, PA
105 WatersEdge at Shelter Cover Harbour
Hilton Head Island, SC 29928

GABRIEL J MASSA
27 BUTTONWOOD DRIVE
SHEWSBURY NJ 07702-4426

GARDERE WYNNE SEWELL LLP
3000 THANKSGIVING TOWER
1601 ELM STREET
DALLAS TX 75201-4701

GAYLE BULLS DIXON
180 SANSOME STREET STE 1100
SAN FRANCISCO CA 94104-3717

GAYLE BULLS DIXON
P O BOX 1234
BELVEDERE TIBURO CA 94920-4234

GEORGIA SOUND COMMUNICATIONS
PO BOX 890333
CHARLOTTE NC 28289-0333

GEORGIA TURF & TRACTOR INC
793 N MAIN ST
ALPHARETTA GA 30009-2377

GIGNILLIAT SAVITZ & BETTIS
900 ELMWOOD AVE STE 100
COLUMBIA SC 29201-2058

GLENN SAMUEL
16 SECRETARIAT WAY
GREENVILLE SC 29615-6020

GLOBALSTAR USA
P O BOX 30519
LOS ANGELES CA 90030-0519

GOLF AGRONOMICS SAND & HAULING
2165 17TH ST
SARASOTA FL 34234-7653

GOLF DESIGN INC
11621 MARKON DR
GARDEN GROVE CA 92841-1810

GOLF EVENT MAGAZINE
26202 DETROIT RD #300
WESTLAKE OH 44145-2480

GOLF HEADQUARTERS
1016 WM HILTON PKWY
HILTON HEAD ISLA SC 29928

GOLF MAGAZINE
TI GOLF HOLDINGS INC
3822 PAYSPHERE CIRCLE
CHICAGO IL 60674-0038

GOLFER'S GUIDE MARKETING SLTNS
PO BOX 5926
HILTON HEAD ISLA SC 29938-5926

GPS GOLF INC
1390 FLETCHER ROAD
PETOSKEY MI 49770-9614

GRACETREE PROPERTIES LLC
340 ARTIN LUTHER KING JR BLVD
SUITE 301
BRISTOL TN 37620-3996

GRAMLING SPECIALTY ADVERTISING
PO BOX 368
ORANGEBURG SC 29116-0368

GREAT AMERICAN CLEANERS
4454 BLUFFTON PARK CRESCENT
STE 301
BLUFFTON SC 29910-9035

GREG NORMAN COLLECTION
101 ACQUISITION INC
P O BOX 601898
CHARLOTTE NC 28260-1898

GRIESSER WM & MARY
1629 QUEENS RD WEST
CHARLOTTE NC 28207-2433

GUERIN RIFE PUTTERS LLC
1250 CENTRAL PARK DR
SANFORD FL 32771-6606

GUEST RELATIONS MARKETING
1375 Peachtree St Suite 360
ATLANTA GA 30309-3112

GUEST RELATIONS MARKETING, LLC.
C/O WEINSTEIN & SCAVO, P.C.
3405 PIEDMONT ROAD, NE, SUITE 300
ATLANTA , GA 30305-1764

GUEST SUPPLY
P O BOX 910
MONMOUTH JUNCTIO NJ 08852-0910

GULF STREAM MARKING
36 BARTOW PT
SAVANNAH GA 31404-1119

GWENDOYN D NOONAN, DOUGLAS T NOONAN
ROBERT M NOONAN, GARY D NOONAN & RICHARD
GOUGLAS T NOONAN
PO BOX 767010
ROSWELL GA 30076-7010

Guest Relations Marketing
W. Hennen Ehrenclou, Esquire
3405 Piedmont Rd., NE
Suite 300
Atlanta, GA 30305-1764

HAIG POINT
P O DRAWER 7319
HILTON HEAD ISLA SC 29938-7319

HANS J SCHMIDT
POB 327
MCLEAN VA 22101-0327

HARBOUR TOWN YACHT BASIN INC
149-P LIGHTHOUSE ROAD
HILTON HEAD ISLA SC 29928-7208

HARGRAY COMMUNICATIONS
P O BOX 2000
HILTON HEAD ISLA SC 29938-2000

HARGRAY LONG DISTANCE
PO BOX 5519
HILTON HEAD ISLA SC 29938-5519

HARRELL'S
P O BOX 402927
ATLANTA GA 30384-2927

HAY HOUSE INC
PO BOX 5100
CARLSBAD CA 92018-5100

HEATHER AND GEOFFREY ADAMS
303 HAWTHORNE ROAD
RALEIGH NC 27605-1636

HELMSBRISCOE
20875 N 90TH PL
SCOTTSDALE AZ 85255-9161

HERITAGE CREATIONS
21 COURT ST
HUDSON FALLS NY 12839-1805

HERITAGE FOOD SERVICE EQUIP
5130 EXECUTIVE BLVD
FORT WAYNE IN 46808-1149

HERITAGE FOOD SERVICE EQUIP
ATTN BRIAN REED
5130 EXECUTIVE BLVD
FORT WAYNE IN 46808-1149

HHI CHAMBER OF COMMERCE
P O BOX 5647
HILTON HEAD ISLA SC 29938-5647

HILTON HEAD BOATHOUSE
C/O GRANT KAPLE
405 SQUIRE POPE RD
HILTON HEAD ISLA SC 29926-1253

HILTON HEAD DELI
6 CENTRAL PLAZA
HILTON HEAD ISLA SC 29926

HILTON HEAD ENTERTAINMENT
90 CAPITAL DR STE 101A
HILTON HEAD ISLA SC 29926-4301

HILTON HEAD ISL VACATION DIR
ANTHEM MEDIA GROUP INC
P O BOX 6324
HILTON HEAD ISLA SC 29938-6324

HILTON HEAD PUBLIC SVC DISTRIC
ATTN: NICK KOULINKOV
PO BOX 21264
HILTON HEAD ISLAND, SC 29925-1264

HILTON HEAD RENTALS & GOLF
578 WM HILTON PKWY
HILTON HEAD ISLA SC 29926

HILTON HEAD RENTALS & GOLF
PO BOX 22643
HILTON HEAD ISLA SC 29925-2643

HMX SPORTSWEAR INC
610 UHLER RD
EASTON PA 18040-7001

HOSPITALITY MARKETING ASSOC
P O BOX 548
MONTEREY CA 93942-0548

HOTEL 71
71 E WACKER DR
CHICAGO  IL 60601-3786

HT HACKNEY COMPANY
ATTN: KYLE DUGGER
502 SOUTH GAY STREET
SUITE 300
KNOXVILLE TN 37902-3607

HT TENNIS CORPORATION
P O BOX 569
HAGERSTOWN MD  21741-0569

HUDGINS CO INC
P O BOX 16235
SAVANNAH GA 31416-2935

HUMPHRIES FARM & TURF SUPPLY
PO BOX 39
JOPPA AL  35087-0039

HUTCHINSON ISLAND TERMINAL LLC
Attn James R Reilley
P O BOX 21344
HILTON HEAD ISLA SC 29925-1344

George O. Hallman Jr.
PO Box 2065
Columbia, SC 29202-2065

Howard D. Neidig, Jr.
Acting Regional Director
National Labor Relations Board, Reg.11
P. O. Box 1467
Winston-Salem, North Carolina 27102

ICE AGE ICE SCULPTURES
P O BOX 20278
CHARLESTON SC 29413-0278

IGNATIADIS  PANOS PATRICIA
2860 3D AVE  #10
HUNTINGTON WV 25702-1452

IKON FINANCIAL SERVICES
BANKRUPTCY ADMINISTRATION
PO BOX 13708
MACON, GA 31208-3708

IKON FINANCIAL SERVICES
P O BOX 740540
ATLANTA GA  30374-0540

IKON OFFICE SOLUTIONS
PO BOX 532530
ATLANTA GA 30353-2530

IMPERIAL HEADWEAR  INC
1086 PAYSPHERE CIRCLE
CHICAGO IL 60674-0010

INGERSOLL-RAND FINANCIAL SVCS
DIV OF CITICAPITAL COMM CORP
P O BOX 6229
CAROL STREAM IL  60197-6229

INLAND SEAFOOD - ATLANTA
ATTN   ACCOUNTS RECEIVABLE
P O BOX 93988
ATLANTA GA 30377-0988

INTEGRATED LEASING
734 WALT WHITMAN RD
MELVILLE NY 11747-2294

IOS CAPITAL
1738 BASS RD
MACON GA 31210-0821

ISLAND ACCOMODATIONS  LLC
P O BOX 7928
HILTON HEAD ISLA  SC 29938-7928

ISLAND COMMUNICATIONS
P O BOX 5511
HILTON HEAD ISLA  SC  29938-5511

ISLAND MANAGEMENT INC
1012 WILLIAM HILTON PKWAY STE 4A
HILTON HEAD ISLA  SC 29928-2703

ISLAND OASIS FROZEN COCKTAIL
P O BOX 847881
BOSTON MA 02284-7881

ISLAND SOLUTIONS PLUS
PO BOX 23933
HILTON HEAD ISLA  SC 29925-3933

ITS CLASSICS INC
29-D HUNTER RD
HILTON HEAD ISLA  SC  29926-3679

IVAN N. NOSSOKOFF, ESQ.
IVAN N. NOSSOKOFF, LLC
1470 TOBIAS GADSON BLVD, SUITE 107
CHARLESTON, SC 29407-4835

IZODG
P O BOX 34472
CHARLOTTE NC  28234-4472

Imperial AI Credit Companies, Inc.
c/o Barbara George Barton, Esq.
Barton Law Firm, P.A.
P. O. Box 12046
Columbia, SC 29211-2046

J D OBERKLEIN
2488 GRANDIN RD
CINCINNATI OH 45208-3312

J MICHAEL GRIFFIN
DEBRA LEE GRAHAM
151 GOATHILL ROAD
MOORESVILLE NC 28117-7097

J&R ICE CREAM COMPANY  INC
PO BOX 2373
BLUFFTON SC  29910-2373

JACK AND BARBARA NICKLAUS
ATTN: DONNA L DOTY
11780 US HIGHWAY ONE SUITE 500
NORTH PALM BEACH FL 33408-3042

JACK E HARRIS
5 FEN CT
SAVANNAH GA 31411-1336

JAMAICA CENTRAL LABOR ORG
BOX 53272
WASHINGTON DC 20009-9272

JAMES C MILLER III
DEBORAH F MILLER
BOX 1096
CAMPBELLSVILLE KY 42719-1096

JAMIE SADOCK LLC
7 WEST 18TH ST
NEW YORK NY 10011-4663

JANICE ALLRED
1054 LAKE OCONEE PARKWAY
EATONTON GA 31024-5591

JAY TEMPLETON
2743 SEASTRAND LANE
MT PLEASANT SC 29466-6717

JEFFERY WINHOLT
PO BOX 45
DAUFUSKIE ISLAND SC 29915-0045

JEFFREY A BUSCH
140 RIVER LAKE COURT
ROSWELL GA 30075-5039

JIBBITZ LLC
DEPARTMENT 1887
DENVER CO 80291-1887

JLK REALTY ASSOCIATES LLC
10 LIBERTY ST
EDISON NJ 08837-3542

JOANNE CHINNICI
2513 TIMBER TERRACE
ADA, OK 74820-7256

JOHN D. BAILEY, SR.
47 AVISTA CIRCLE
ST. AUGUSTINE, FLORIDA 32080-3806

JOHN J MELLENCAMP
5087 W LOWER SCHOONER ROAD
NASHVILLE IN 47448-9478

JOHNSON CONTROLS
P O BOX 905240
CHARLOTTE NC 28290-5240

JOHNSON CONTROLS INC
507 E MICHIGON ST
MILWAUKEE WI 53202-5211

JOHNSTONE SUPPLY
P O BOX 2648
SAVANNAH GA 31402-2648

JOY LOGAN BEAUFORT CO TREAS
BOX 487
BEAUFORT SC 29901-0487

JRS INTERNATIONAL
P O BOX 720482
ATLANTA GA 30358-2482

JUDGE JOE
10730 STROUP RD
ROSWELL GA 30075-2264

J. Derrick Jackson
Todd & Ward, PC
1709 Devonshire Dr. (29204)
PO Box 1549
Columbia, SC 29202-1549

Barry L. Johnson
10 Pinckney Colony Road
Suite 200
Okatie, SC 29909-4146

Lawrence Wilbur Johnson Jr.
PO Box 883
Columbia, SC 29202-0883

J. Ronald Jones Jr.
126 Seven Farms Drive
Suite 200
Charleston, SC 29492-8144

KADISH BEN
2429 NORTH BURLING
CHICAGO IL 60614-2615

KATHY HALL
410 CHERRY STREET #410
MACON GA 31201

KERWIN PAUL
2400 SANDY PT COURT
MT PLEASANT SC 29466-8640

KING TERRENCE
211 WATKINS CIRCLE
ROCKVILLE MD 20850-5691

KITTREDGE COLLINS
3374 JACKSON STREET
SAN FRANCISCO CA 94118-2019

KRISAM GROUP - WASHINGTON
2501 M STREET NW STE 515
WASHINGTON DC 20037-1310

Robert A. Kerr Jr.
Hagood & Kerr, PA
PO Box 220
Mount Pleasant, SC 29465-0220

Key Equipment Finance Inc.
c/o Ron Garland
c/o Cynthia George
1000 South McCaslin Blvd., Suite 110
Superior, CO 80027-8612

L. JOE MORAVY
MARIE ELISABETH MORAVY
1007 WEST FRONTENAC DRIVE
ARLINGTON HEIGHTS, ILLINOIS 60004-2915

LABOR ONE SERVICES
P O BOX 21325
CHARLESTON SC 29413-1325

LAMAR COMPANIES
P O BOX 66338
BATON ROUGE LA 70896-6338

LATITUDE 44 LIMITED
12A REBEL RD
HUDSON NH 03051-3025

LEONARD C POJEDNIC
C/O JONES DAY
222 EAST 41ST STREET
NY NY 10017-6739

LESCO INC REVOLVING CREDIT
P O BOX 530970
ATLANTA GA 30353-0970

LEVEL PAR MEDIA  INC
3660 HADFIELD DR
MARIETTA GA 30062-5857

LEXYL TRAVEL TECH  INC
8880 RIO SAN DIEGO DR
STE  800
SAN DIEGO  CA 92108-1642

LIFE IS GOOD  INC
15 HUDSON PARK DR
HUDSON NH 03051-3989

LINKS MAGAZINE
P O  BOX 7628
HILTON HEAD ISLA  SC  29938-7628

LIZ CLAIBORNE  INC
P O  BOX 905207
CHARLOTTE  NC  28290-5207

LORAS LOCHMANN
PO BOX 918
ALAMO  CA 94507-0918

LOUIS C GAPENSKI
3915 NW 21ST LANE
GAINESVILLE FL 32605-3566

LYNETTE OWENS & ASSOCIATES
PO BOX 5005-55
RANCHO SANTA FE  CA  92067

LeClair Ryan, A Professional Corporation
1800 Wachovia Tower, Drawer 1200
Roanoke, VA 24006-1200

Ellis R. Lesemann
Parker Poe Adams & Bernstein, LLP
200 Meeting Street, Suite 301
Charleston, SC 29401-3156

Level Par Media (6230)
c/o Szabo Associates, Inc.
3355 Lenox Road NE, 9th Floor
Atlanta, GA 30326-1394

Cynthia Jordan Lowery
Moore & Van Allen PLLC
40 Calhoun Street, Suite 300
Post Office Box 22828
Charleston, SC 29413-2828

MAJOR JAMES M HENNIGAN
353 RIDGEWAY DRIVE
BRIDGEPORT WEST VIRGINIA 26330-1277

MARATHON IMAGING SUPPLIES  INC
14622 VENTURA BLVD
STE 1022
SHERMAN OAKS  CA  91403-3600

MAREE HANSON & PAT ALLISON
19 VOLUNTEER RIDGE
DAUFUSKIE ISLAND SC 29915-9303

MARINE MANIFOLD CORP
134 VERDI ST
FARMINGDALE  NY  11735-6323

MARITZ TRAVEL
ATTN   ACCOUNTS PAYABLE DEPT
1395 NORTH HWY DR
ST  LOUIS  MO  63099

MARK & HOLLY TUTUN
MARK TUTUN
199 ROCKY RAPIDS RD
STAMFORD CT 06903-3128

MARK KAHN
3961 AVIS RD.
NEW ALBANY OH 43054-9514

MARK S DICKINSON
13190 OWENS WAY
ALPHARETTA GA 30004-7357

MARRIOTT VACATION CLUB  INTL
ATTN  HEATHER O'BRIEN
1044 WM HILTON HEAD PKWY
HILTON HEAD ISLA  SC  29928

MATS BY JAY TAM  INC
819 WILCOXSON DR
HUDSON WI  54016-7963

MCNAIR LAW FIRM  PA
ATTN  ACCOUNTS RECEIVABLE
P O  BOX 11390
COLUMBIA  SC 29211-1390

MECO
311 STILES AVE
SAVANNAH GA  31415-3137

MEETINGS MEDIA
550 MONTGOMERY ST  STE 750
SAN FRANCISCO  CA 94111-2557

METROPOLIS TECHNOLOGIES
SUPPORT RENEWAL DEP
5580 LA JOLLA BLVD #8
LA JOLLA  CA 92037-7651

MICHAEL AND RHONDA DAVIS
254 NATCHEZ
COLLIERVILLE TN 38017-2722

MICHAEL BURNS HILL
PO OX 284
CLARKSVILLE GA 30523-0005

MICRO SYSTEMS INC
ATTN: LEGAL DEPARTMENT
7031 COLUMBIA GATEWAY DRIVE
COLUMBIA NA  21046-2583

MICROS SYSTEMS INC
P O  BOX 23747
BALTIMORE MD  21203-5747

MIDAS SPRING WATER
404 ARMOUR ST
DAVIDSON NC 28036-6905

MIGHTY LEAF TEA
136 MITCHELL BLVD
SAN RAFAEL CA 94903-2044

MIKE TYLER
682 HOBCAW BLUFF DR.
MT. PLEASANT SC 29464-8105

MINDY'S COSMETICS
605 EIGHT ST
SAN FERNANDO  CA  91340-1400

MIROSLAV GIRIC
38 BROWN THRASHER
HILTON HEAD ISLA  SC 29926-1882

MITCHELL R EVANS
8 DRIFTWOOD COTTAGE LANE
DAUFUSKIE ISLAND  SC 29915-9101

MORRIS COMMUNICATIONS
P O  BOX 1486
AUGUSTA GA  30903-1486

MR AND MRS BENJY GRIFFITH
SOUTHERN PINES PLANTATION INC
6340 PEAKE ROAD
MACON GA 31210

MR BOYER ROYAL
C/O MARTHA B CHOVANES ESQ
FOX ROTHSCHILD LLP
997 LENOX DR STE 301
LAWRENCEVILLE NJ 08648-2391

MR. AND MRS. J. SCOTT COX
4103 BRITANY PLACE
PENSACOLA, FL 32504-4948

Stephen A McCartin
GARDERE WYNNE SEWELL LLP
1601 Elm Street Suite 3000
Dallas, TX 75201-4761

Stephen A McCartin
GARDERER WYNNE SEWELL LLP
1601 Elm Street Suite 3000
Dallas, TX 75201-4761

Melrose Club Management, Inc.
Nelson Mullins Riley & Scarborough, LLP
c/o Jody Bedenbaugh
PO Box 11070
Columbia, SC 29211-1070

Melrose Property Owners Association, Inc.
c/o Charles P. Summerall, IV, Esq.
Buist Moore Smythe McGee P.A.
Post Office Box 999
Charleston, SC 29402-0999

Michael W. Mogil
303 Professional Building
Hilton Head Island, SC 29928

William Joseph Moore Jr.
P.O. Box 11869
Columbia, SC 29211-1869

NCM MANAGEMENT LTD
160 SANSOME ST
11TH FLR
SAN FRANCISCO  CA 94104-3788

NEFF RENTAL
1716 E PALMETTO ST
FLORENCE SC 29506-3546

NEFF RENTAL  INC
P O  BOX 405138
ATLANTA  GA  30384-5138

NEXSEN PRUET
JEFFREY TIBBALS
400 MAIN STREET  STE 100A
HILTON HEAD ISLA  SC 29926-4611

NIKE GOLF
C/O RMC
400 W CUMMINGS PK
WOBURN, MA 01801-6519

NIKE USA INC
P O BOX 847648
DALLAS TX 75284-7648

NIKE VISION  TIMING & TECHLAB
P O BOX 849765
DALLAS TX 75284-9765

NINO DI LULLO
5900 BADDITT RD
NEW ALBANY OH 43054

NORRIS TODD
515 SENECA GREEN WAY
GREAT FALLS VA 22066-1137

NUTMEG TRAVEL
79 SOUTH BENSON RD
FAIRFIELD CT 06824-6230

National Labor Relations Board
Region 11
4035 University Parkway
PO Box 11467 (27116)
Winston-Salem, NC 27116-1467

National Labor Relations Board
Region 11
4035 University Pkwy
PO Box 11467 (27116)
Winston-Salem NC 27116-1467
ATTN:  Willie L. Clark Jr

Kristen N. Nichols Voyer
Clawson & Staubes, LLC
126 Seven Farms Drive, Suite 200
Charleston, SC 29492-8144

Ivan N. Nossokoff
Ivan N. Nossokoff, LLC
1470 Tobias Gadson Blvd., Suite 107
Charleston, SC 29407-4835

OCEAN PLACE RESORT
ONE OCEAN BLVD
LONG BRANCH NJ 07740-8199

OCEANFRONT RESIDENCE CLUB OWNR
OWNERS ASSOCIATION
575 WILLIAM HILTON PKWAY
HILTON HEAD ISLA  SC 29928-3602

OFC CAPITAL CORPORATION
P O BOX 863981
ORLANDO FL 32886-3981

OMEGA EXECUTIVE SEARCH
1465 NORTHSIDE DR  STE 217
ATLANTA GA 30318-4239

OMEGA GRAPHICS DIRECT
PO BOX 23213
HILTON HEAD ISLA  SC 29925-3213

OMEGA WORLD TRAVEL
1700 MARKET ST LL#5
PHILADELPHIA PA 19103-3913

ORBITZ TRAVEL - IATA 24639860
500 W MADISON  STE  1000
CHICAGO IL 60661-2559

OXFORD INDUSTRIES  INC
12564 COLLECTIONS CNTR DR
CHICAGO  IL 60693-0125

PALMETTO ELECTRIC COOPERATIVE
PO BOX 820
RIDGELAND SC 29936-2644

PALMETTO FERRY COMPANY
P O  BOX 2912
BLUFFTON  SC 29910-2912

PALMETTO MARINE ENTERPRISES
DBA PALMETTO FERRY COMPANY
PO BOX 2912
BLUFFTON SC 29910-2912

PALOOKA BOUTIQUE  LLC
7279 E  ADOBE DR  STE 120
SCOTTSDALE AZ 85255-4041

PARGOLF EYEWEAR
C/O AR FUNDING CORPORATION
P O  BOX 1389
HOUSTON TX  77251-1389

PARK STREET TRAVEL
28 PARK ST
ANDOVER MA 01810-3676

PARTSMASTER
P O  BOX 971342
DALLAS TX  75397-1342

PATTON BOGGS LLP
2550 M STREET NW
WASHINGTON DC 20037-1350

PAXTON COMPANY
P O  BOX 12103
NORFOLK VA  23541-0103

PEACHTREE BUSINESS PRODUCTS
PO BOX 13290
ATLANTA  GA 30324-0290

PEARLSTINE DISTRIBUTORS  INC
1600 CHARLESTON REGL HWY
CHARLESTON  SC 29492-8015

PETER FOX
C/O T ALEXANDER BEARD ESQ
1002 ANNA KNAPP BLVD STE202
MOUNT PLEASANT SC 29464-5421

PINEAPPLE PUBLIC RELATIONS
3380 HARDEE AVE
ATLANTA GA 30341-3329

PIONEER RESEARCH CORP
3110 N 19TH AVE
PHOENIX AZ 85015-6038

PITNEY BOWES
P O BOX 856390
LOUISVILLE KY 40285-6390

PITNEY BOWES GLOBAL FINANCIAL
P O BOX 856460
LOUISVILLE KY 40285-6460

POLO RALPH LAUREN
KELLEY DRYE & WARREN LLP
ATTN HAMES S CARR ESQ
101 PARK AVENUE
NY NY 10178-0062

POLO RALPH LAUREN INC
GOLF DIVISION
P O BOX 29628
NEW YORK NY 10087-9628

POSEIDON SEAFOOD
3516 GREEN PARK CIR
CHARLOTTE NC 28217-2854

POSTEC INC
1125 NORTHMEADOW PKWY STE 114
ROSWELL GA 30076-3870

POWER CHERYL
101 SHIPWATCH RD
SAVANNAH GA 31410-2933

PRECINCT DELI
1514 BULL ST
SAVANNAH GA 31401-7263

PREMIER CAPITOL CIGAR CO.
668 N. COAST HWY#230
LAGUNA BEACH, CA 92651-1513

PRESENTATION SERVICES AUDIO
23918 NETWORK PL
CHICAGO IL 60673-1239

PRINCE SPORTS INC
P O BOX 3457
BUFFALO NY 14240-3457

PRIVATEGOLFCOURSES COM
P O BOX 73132
SAN CLEMENTE CA 92673-0104

PRO MAINTENANCE SUPPLY INC
304 PARKVILLE-STATION RD
PMB 232
MANTUA NJ 08051-1621

PROFESSIONAL ACCOUNTING SLTNS
1901 RESEARCH BLVD STE 300
ROCKVILLE MD 20850-3178

PROFESSIONAL BUYERS SERVICE
BILLING OFFICE
P O BOX 403565
MIAMI BEACH FL 33140-1565

PROMESA ENTERPRISES INC
5316 HWY 290 W STE 500
AUSTIN TX 78735-8929

Pitney Bowes Inc
27 Waterview Drive
Shelton, CT 06484-4361

Benjamin H Price
GARDERE WYNNE SEWELL LLP
1601 Elm Street
3000 Thanksgiving Tower
Dallas, TX 75201

RANDALL AND MARY POWELL
1021 NORTHWOODS POINTE
GREENSBORO GA 30642-2125

RBC
575 WILLIAM HILTON PKWY
HILTON HEAD ISLA SC 29928-3602

RC ASSOCIATES INVESTIGATIONS
P O BOX 4618
BEAUFORT SC 29903-4618

READY CARE INDUSTRIES
15845 E 32ND AVE BLDG 2
UNIT A
AURORA CO 80011-1570

RENCE JONES
23 GOLD OAK CT
HILTON HEAD ISLA SC 29926-1470

RENEU CONCEPTS
34-13TH AVE N ST STE B004
MINNEAPOLIS MN 55413

REPUBLIC NATIONAL DISTRIBUTING
P O BOX 3389
WEST COLUMBIA SC 29171-3389

REPUBLIC WASTE SERVICES OF HH
PO BOX 4417
BEAUFORT SC 29903-4417

REPUBLIC WASTE SERVICES OF HH
PO BOX 4417
BURTON SC 29903-4417

RESORT APPLICANCE CO INC
P O BOX 833
BLUFFTON SC 29910-0833

RESORT CABLE TV
C/O DANNY P DYER
PO BOX 1990
KNOXVILLE TN 37901-1990

RESORT HOME & VILLA OUTFITTERS
6 BOW CIR  STE 6
HILTON HEAD ISLA SC  29928-3216

RESORTS CABLE TV
2190 SOUTH HWY 27
SOMERSET KY 42501-2928

RESOURCE & LAND CONSULTANTS
41 PARK OF COMMERCE WAY  STE 303
SAVANNAH GA 31405-1346

RESOURT MEETING SOURCE  LLC
P O  BOX 2473
BRECKENRIDGE CO 80424-2473

RETIREMENT PLAN ADMINISTRATORS
10000 N  31ST AVE  B-105
PHOENIX AZ 85051-9586

RHIANNON CREATIONS  INC
2675 HWY 89A  PMB 800
SEDONA AZ  86336-5240

RICH SILVER
67 FUSKIE LANE
DAUFUSKIE ISLAND  SC 29915-9111

RICHARD A SILVER
67 FUSKIE LN
DAUFUSKIE ISLAND SC 29915-9111

RICHARD J RYAN MD
2624 LYTHAM CT
CINCINNATI OH 45233-4294

RNDC OF SC - COASTAL DIVISION
7225 PEPPERMILLL PKWY
NORTH CHARLESTON  SC 29418-7402

ROBERT AND BEVERLY DARWIN
ROBERT DARWIN
185 S COLUMBIA AVE
BEXLEY OH 43209-1625

ROBERT L STRIGHT
3 TIGERS COURT BOX 36
DAUFUSKIE ISLAND SC 29915-0036

ROBERT MCAFOOS
685 POLE CREASMAN ROAD
ASHEVILLE NC 28806-9589

ROCKBY INC
140 GRAY'S CREEK DR
SAVANNAH GA 31410-1041

RONALD & BETTY PAPESH
23 AUGUSTA DRIVE
SOUTHERN PINES, NC 28387-2969

ROSS  ROGER & SUSAN
1518 WILMINGTON ISLD RD
SAVANNAH GA 31410-4522

ROYAL CUP  INC
P O BOX 170971
BIRMINGHAM AL  35217-0971

RSI CHEMICALS  PAPER SERVICE
PO BOX 2655
BLUFFTON SC 29910-2655

RTKL ASSOCIATES  INC
901 S  BOND STREET
BALTIMORE MD 21231-3339

SAFETY-KLEEN SYSTEMS  INC
P O BOX 650509
DALLAS TX 75265-0509

SAGE ACCPAC INTERNATIONAL  INC
FILE #73365
P O BOX 60000
SAN FRANCISCO CA 94160-0001

SATURNINO L SALES
PO BOX 16867
FERNANDINA BEACH FL 32035-3132

SAVANNAH AREA CHAMBER OF COMME
ATTN  MELISSA SINGLETON
P O BOX 1628
SAVANNAH GA 31402-1628

SAVANNAH MORNING NEWS
P O BOX 3117
SAVANNAH GA 31402-3117

SAVANNAHJOBS COM
37 W FAIRMONT AVE  BLDG 100
SAVANNAH GA 31406-3456

SC DEPT OF LABOR  LICENSING
P O BOX 11329
COLUMBIA SC  29211-1329

SC DEPT OF REVENUE
COLUMBIA SC 29214-0001

SC GOLF ASSOCIATION
POB 286
IRMO SC 29063-0286

SC SOC OF PROFESSIONAL ENGRS
P O BOX 11937
COLUMBIA SC 29211-1937

SCDLLR OFFICE OF WAGES
PO BOX 11329
COLUMBIA SC 29211-1329

SDI
502 WEST 300 S
SALT LAKE CITY UT 84101-1118

SEATADVISOR CORPORATION
555 W BEECH ST STE 302
SAN DIEGO CA 92101-2939

SECURITAS SEC SERVICES USA INC
PO BOX 403412
ATLANTA GA 30384-3412

SECURITAS SECURITY SERVICES USA
2 CAMPUS DR
PARSIPPANY NJ 07054-4499

SGS NORTH AMERICA
P O BOX 2502
CAROL STREAM IL 60132-0001

SHARYN GREEN
1050 OTTER CIRCLE
BEAUFORT SC 29902-5892

SHEA STOKES ROBERT & WAGNER
510 MARKET ST 3RD PLR
SAN DIEGO CA 92101-7025

SHEA STOKES ROBERTS & WAGNER
MARIANNE LANHEAD
3593 HEMPHILL STREET
ATLANTA GA 30337-2626

SHERRILL PROPERTIES
PA SHERRILL/DBA SHERRILL PROPERTIES LLC
3209 DEAUVILLE PLACE
STATESVILLE NC 28625-4753

SHIFT4 CORP
1491 CENTER CROSSING RD
LAS VEGAS NV 89144-7047

SHOOK JAMES
6715 MERIDIAN ST
INDIANAPOLIS IN 46260-4230

SHORTCUT BOOKS LLC
988 S ADAMS RD STE 207
BIRMINGHAM MI 48009-7011

SILVERWARE
5644 E THOMAS
PHOENIX AZ 85018-8117

SIMONEAUX ELECTRIC INC
3A LOST HOLLOW LN
BLUFFTON SC 29910-6433

SIMPLEX GRINNELL
ATTN BANKRUPTCY
50 TECHNOLOGY DRIVE
WESTMINISTER MA 01441-0001

SIMPLEXGRINNELL
DEPT CH 10320
PALATINE IL 60055-0320

SKANTZE RONALD
26 LOUDON PKWAY
LOUNONVILLE NY 12211-1644

SMITH & TWEED
C/O THE CIT GROUP/COMM SVCS
P O BOX 1036
CHARLOTTE NC 28201-1036

SMITH TURF & IRRIGATION CO
PO BOX 669388
CHARLOTTE NC 28266-9388

SMOOT LAW FIRM
15C LAFAYETTE PLACE
HILTON HEAD ISLA SC 29926-2277

SOUTH CAROLINA ELECTRIC & GAS
P O BOX 100255
COLUMBIA SC 29202-3255

SOUTHEASTERN NEURORADIOLOGY SOCIETY
NEURORADIOLOGY FELLOWSHIP PROGRAM
EMORY UNIV. HOSP B-115
1364 CLIFTON ROAD
NE ATLANTA GA 30322-1059

SOUTHERN WELDING SUPPLY
PO BOX 26444
TAMPA FL 33623-6444

SOUTHERN WINE & SPIRITS
PO BOX 996
COLUMBIA SC 29202-0996

SOUZA ENTERPRISES
25030 AVENUE STANFORD #210
VALENCIA CA 91355-4518

SPORT HALEY INC
4600 E 48TH AVE
DENVER CO 80216-3212

SPORT-HALEY INC
DBA BEN HOGAN APPAREL GROUP
4600 E 48TH AVE
DENVER CO 80216-3212

STAPLES INC
PO BOX 689020
DES MOINES IA 50368-9020

STEFANELLI JAMES JOYCE
910 PARKVIEW RD
MOSCOW PA 18444-8634

STEPHEN A & MARGARET H BORKLUND
STEPHEN & MARGARET BORKLUND
27 LAWSON WAY
GREENVILLE SC 29605-3232

STEPHEN HERBSTMAN CPA
44 MONTGOMERY ST #1210
SAN FRANCISCO CA 94104-4622

STEPHEN M & MELINDA C STEIGERWALD
526 East Pine Street
GROVE CITY PA 16127-1920

STEPHEN MCCARTIN ESQ
GARDERE WYNNE SEWELL LLP
1601 ELM STREET
 SUITE 3000
DALLAS TX 75201-4761

STEPHEN R PIPER
4706 CHESTNUT GROVE DRIVE
CHAMPAIGN IL 61822-3316

STERLING CUT GLASS
PO BOX 71548
CINCINNATI OH 45275

STRICKLAND OIL CO INC
P O BOX G
POOLER GA 31322-0539

STUCKER KEITH
7826 CHARTER CUP LN
WEST CHESTER OH 45069

SUN LIFE
BOX 6168
CAROL STREAM IL 60197-6168

SUNBELT RENTALS
P O BOX 409211
ATLANTA GA 30384-9211

SUPERIOR CLEANERS
P O BOX 567
HARDEEVILLE SC 29927-0567

SUPERIOR DIESEL INC
PO BOX 63365
CHARLESTON SC 29419-3365

SURVEYING CONSULTANTS INC
PO BOX 2395
BLUFFTON SC 29910-2395

SUZANNE K SWANSON
1007 IRVINE TERR
EDMOND OK 73025-2638

SYNOVUS LEASING COMPANY
1124 BROADWAY COWETA BLDG
COLUMBUS GA 31901

SYSCO FOOD SERVICES COLUMBIA
P O BOX 9224
COLUMBIA SC 29290-0224

Mark Stephens Sharpe
Warren & Sinkler, LLP
PO Box 1254
Charleston, SC 29402-1254

South Carolina Department of Revenue
PO Box 12265
Columbia SC 29211-2265

Charles Pelot Summerall IV
Buist, Moore, Smythe & McGee, PA
5 Exchange St.
Charleston, SC 29401-2593

T ALEXANDER BEARD ESQ
1002 ANNA KNAPP BLVD STE 202
MOUNT PLEASANT SC 29464-5421

TAIL INC
P O BOX 98
COLUMBUS GA 31902-0098

TALENT PLUS
ONE TALENT PLUS WAY
LINCOLN NE 68506-5987

TARANTINO ROBERT
1400 MAIN ST
SOUTH WINDSOR CT 06074-2452

TARRANT JOHN MARTHA
146 EAST BELL CT
LEXINGTON KY 40508-2301

TERRENCE R KING
CHRISTINE A KING
TERRENCE KING
211 WATKINS CIRCLE
ROCKVILLE MD 20850-5691

TEXTRON BUSINESS SERVICES
DEPT AT 40219
ATLANTA GA 31192-0219

THAYER INTERACTIVE GROUP LLC
DBA TIG GLOBAL LLC
14851 COLLECTIONS CNTR DR
CHICAGO IL 60693-0148

THE BISTER AGENCY
14 SALTWIND DR
SAINT HELENA ISL SC 29920-3602

THE GAME LLC
P O BOX 2516
Phenix City AL 36868-2516

THE GREENERY INC
P O BOX 6569
HILTON HEAD ISLA  SC  29938-6569

THE HOME DEPOT SUPPLY
P O BOX 509058
SAN DIEGO  CA  92150-9058

THE HOTEL AT AUBURN UNIVERSITY
241 S COLLEGE STREET
AUBURN  AL  36830-5429

THE ISLAND PACKET
PO BOX 5727
HILTON HEAD ISLA  SC  29938-5727

THE LBH GROUP
18700 CRENSHAW BLVD
TORRANCE  CA  90504-5904

THE MELROSE CLUB INC
C/O T ALEXANDER BEARD  ESQ
1002 ANNA KNAPP BLVD  STE 202
MOUNT PLEASANT  SC  29464-5421

THE NEWSGROUP - ATLANTA
200 TECHNOLOGY CNTR  STE 1000
SMYRNA  GA  30082-5207

THE PARTRIDGE INN
2110 WALTON WAY
AUGUSTA  GA  30904-3470

THE PRESTWICK GROUP
1880 EXECUTIVE DR
OCONOMOWOC  WI  53066-4831

THE SOLIS PALMYRA RESORT & SPA
ATTN  KAYON GRAY
ROSE HALL  MONTEGO BAY
ST  JAMES  JAMAICA

THE WEST PACES HOTEL GROUP LLC
OWEN DORSEY,EVP/CHIEF ADMIN OFFICER
3384 PEACHTREE ROAD
SUITE 375
ATLANTA  GA 30326-2827

THOMAS & HUTTON ENGINEERING CO
P O BOX 2727
SAVANNAH  GA  31402-2727

THOMAS N TUTTLE
5101 S CHURCH RD
WEST BEND WI 53095-9774

THYSSENKRUPP ELEVATOR
P O BOX 933004
ATLANTA  GA  31193-3004

TITLEIST
P O BOX 965
FAIRHAVEN  MA  02719-0965

TM4  LLC
C/O RMG LLC
22 WEST BRYANT ST  SUITE 219
SAVANNAH  GA 31401-2604

TONY SIMONELLI
30 FUSKIE LANE
DAUFUSKIE ISLAND  SC 29915-9111

TOWN TALK
PO BOX 58157
LOUISVILLE  KY  40268-0157

TRANE US INC
P O BOX 406469
ATLANTA  GA 30384-6469

TRANSAMERICA RETIREMENT SVCS
1150 SOUTH DRIVE
LOS ANGELES  CA  90015

TRANSMISSION POWER  INC
2655 W  BEAVER ST
JACKSONVILLE FL  32254-3243

TRAVEL FORUM  INC
ATTN   CATHY SUPEL
590 UNION BLVD
TOTOWA  NJ 07512-2490

TRAVELCLICK  INC
2193 PAYSPHERE CIRCLE
CHICAGO IL  60674-0021

TRAVELERS
CL & SPECIALTY REMITTANCE CTR
HARTFORD CT  06183-1008

TRAVELNOW COM INC IATA26512673
4319 S NATIONAL #108
SPRINGFIELD MO 65810-2607

TRAVELWEB LLC
717 N  HARWOOD 6TH FLOOR
P O  BOX 915204
DALLAS TX 75201-6501

TREAT YOUR FEET CARPET CLEANER
P O  BOX 61648
SAVANNAH  GA 31420-1648

TRIANGLE ICE COMPANY INC
431 HARMON ST
SAVANNAH  GA 31401-6116

TRIUNE CORP
PO BOX 7943
HILTON HEAD ISLA  SC 29938-7943

TROON GOLF
15044 NORTH SCOTTSDALE ROAD
SUITE 300
SCOTTSDALE AZ  85254-8135

TROPICAL CREATIONS CO
811 MAIN ST
CHIPLEY  FL 32428-1539

TURF EQUIPMENT LEASING COMPANY
P O BOX 668883
CHARLOTTE NC 28266-8883

TYLER MICHAEL JUDITH
682 HOBCAW BLUFF DR
MOUNT PLEASANT SC 29464-8105

Textron Financial
Cooper & Moore, P.A.
PO Box 11869
Columbia, SC 29211-1869

The Melrose Club, Inc.
c/o Charles P. Summerall, IV, Esq.
Buist Moore Smythe McGee P.A.
Post Office Box 999
Charleston, SC 29402-0999

The Travelers Indemnity Company
and Their Associates
c/o RMS Bankruptcy Recovery Services
P.O. Box 5126
Timonium, Maryland 21094-5126

US Trustee's Office
Strom Thurmond Federal Building
1835 Assembly St.
Suite 953
Columbia, SC 29201-2448

Turf Equipment Leasing Company
c/o Theodore von Keller
PO Box 4216
Columbia SC 29240-4216

ULTIMATE DELI PROVISIONS
29 MINUS AVE
SAVANNAH GA 31408-2006

ULTRA-CHEM  INC
P O BOX 3717
SHAWNEE KS 66203-0717

UNISOURCE WORLDWIDE INC
PO BOX 409884
ATLANTA GA 30384-9884

UNITED HEALTHCARE INSURANCE CO
22703 NETWORK PLACE
CHICAGO IL 60673-1227

UNITED HEALTHCARE INSURANCE CO/UNITED HEALTH
RACHEL A SMITH
CREDIT & DELINQUENCY MANAGEMENT 6NB-B
450 COLUMBUS BLVD
PO BOX 150450
HARTFORD CT 06115-0450

UNITED VAN LINES
22304 NETWORK PL
CHICAGO IL 60673-1223

UNIVERSAL COMPANY
18260 OAK PARK DR
ABINGDON VA 24210-8090

UPS
BOX 7247-0244
PHILADELPHIA PA 19170-0001

US FOODSERVICE
PO BOX 869
LEXINGTON SC 29071-0869

USA TODAY
305 SEABOARD LN STE 301
FRANKLIN TN 37067-8288

USPI
12100 FORD RD STE 100
DALLAS TX 75234-7272

USTA SOUTH CAROLINA
ATTN  SCOTTIE RABB
18 WOODCROSS DRIVE
COLUMBIA SC 29212-2331

Unsecured Creditors Committee
c/o J. Ronald Jones, Jr.
CLAWSON & STAUBES, LLC
126 Seven Farms Drive
Suite 200
Charleston, SC 29492-8144

VEREENS TURF PRODUCTS
8862 HWY 90
LONGS SC 29568-6243

VIP TRAVEL OF WOOSTER  INC
P O BOX 126
WOOSTER OH 44691-0126

VIRTUAL-AGENT SERVICES  INC
1920 N  THOREAU DR
STE 116
SCHAUMBURG IL 60173-4151

VISION SERVICE PLAN
3333 Quality Drive
Rancho Cordova CA 95670-9757

VROOM
610 REGENCY FOREST CT
ATLANTA GA 30342-1446

Theodore Von Keller
Leath Bouch Crawford and Von Keller
PO Box 4216
Columbia, SC 29240-4216

WACHOVIA INSURANCE SERV-GV SC
P O BOX 601321
CHARLOTTE NC 28260-1321

WADE RADEMACHER
12732 CLAY CENTER ROAD
CARMEL IN 46032-9273

WARE METAL WORKS
350 MILL RUN
RICHMOND HILL  GA 31324-4655

WEDDINGPAGES  INC
11106 MOCKINGBIRD DR
OMAHA  NE 68137-2331

WESTSIDE TRUCK SALES  INC
5215 AUGUSTA ROAD
PO BOX 7521
GARDEN CITY GA 31418-7521

WHALEY FOODSERVICE REPAIRS
C/O BB&T
P O BOX 890771
CHARLOTTE NC  28289-0771

WIDEWATER LLC
3 ALBEMARLE RD
CHARLESTON SC 29407-7520

WILLIAM & MARY GRIESSER
1629 QUEENS RD W
CHARLOTTE NC 28207-2433

WILLIAM NICKELS
77 FUSKIE LANE
DAUFUSKIE ISLAND SC 29915-9111

WILLIAM R DIXON  JR
NCM COMPANY
160 SANSOME ST  11TH FLOOR
SAN FRANCISCO  CA 94104-3788

island Oasis Frozen Cocktail Co.,Inc.
coface north america, inc.
50 millstone rd., bldg 100 ste 360
EAST WINDSOR, NJ 08520-1415

WILLIAM S. NEAL
PO BOX 1526
LITCHFIELD PARK, AZ 85340-1526

WILLIAMS SCOTSMAN INC
PO BOX 91975
CHICAGO  IL  60693-1975

WILLIAMS SCOTSMAN INC
8211 TOWN CENTER DR
BALTIMORE MD 21236-5904

WILSON MCEWEN
C/O T  ALEXANDER BEARD  ESQ
1002 ANNA KNAPP BLVD  STE 202
MOUNT PLEASANT  SC 29464-5421

WITTEK
3865 COMMERCAL AVE
NORTHBROOK IL 60062-1826

WOOD+PARTNERS  INC
7 LAFAYETTE PL
P O  BOX 23949
HILTON HEAD ISLA  SC  29925-3949

WORLD CHOICE TRAVEL IATA# 504
11300 US HWY ONE  STE 300
NORTH PALM BEACH  FL 33408-3236

WPHG DAUFUSKIE HUMAN RESOURCES, LLC
OWEN DORSEY,EVP/CHIEF ADMIN OFFICER
THE WEST PACES HOTEL GROUP,LLC
3384 PEACHTREE ROAD, SUITE 375
ATLANTA, GA 30326-2827

Tobias G. Ward Jr.
Todd & Ward, PC
1709 Devonshire Drive
P.O. Box 1549
Columbia, SC 29202-1549

Allison K Warner
PANKEY & HORLOCK, LLC
4360 Chamblee Dunwoody Road
Suite 500
Atlanta, GA 30341-1077

David Brian Wheeler
P.O. Box 22828
Charleston, SC 29413-2828

Willie L Clark, Jr., Regional Director
National Labor Relations Board,
Region 11
4035 University Pkwy
PO Box 11467 (27116)
Winston-Salem NC 27116-1467

YANCEY BROS CO
DRAWER CS 198757
ATLANTA  GA  30384-8757

ZURICH AMERICAN INSURANCE CO
ATTN MARY PERLICK 9TH FLOOR TOWER 2
1400 AMERICAN LANE
SCHAUMBURG IL 60196-1091